# EXHIBIT 26

TAB 1

Am Gen (Cheney) 017209

# FADELL ◊ CHENEY ◊ BURT
P.L.L.C.

Gary A. Fadell
Cynthia V. Cheney
Robert J. Ross

Of Counsel:
Janice H. Moore
Tracey N. Fernandes

### CYNTHIA CHENEY
### DEPOSITION COVERAGE FOR
### JANUARY 1, 2013 THROUGH DECEMBER 31, 2016

| DATE | CASE NAME | LOCATION |
|------|-----------|----------|
| 1/18/2013 | Deborah Brown v. YRMC | LaJolla, CA |
| 2/01/2013 | Deborah Brown v. YRMC | San Francisco, CA |
| 5/29/2013 | Elmore v. CVRMC | Phoenix, AZ |
| 6/05/2013 | Bryant v. Remen | Phoenix, AZ |
| 6/18/2013 | McIver v. Keith | Phoenix, AZ |
| 6/24/2013 | Elmore v. CVRMC | Costa Mesa, CA |
| 7/11/2013 | Bryant v. Remen | Phoenix, AZ |
| 2/28/2014 | McIver v. Keith | Phoenix, AZ |
| 3/28/2014 | McIver v. Keith | San Diego, CA |
| 5/06/2014 | McIver v. Keith | Tucson, AZ |
| 5/14/2014 | Golner v. Salt River Project | Phoenix, AZ |
| 6/27/2014 | Erickson v. YRMC | Phoenix, AZ |
| 9/04/2014 | Rodrigues v. YRMC | Prescott, AZ |
| 9/29/2014 | McIver v. Keith | Los Angeles, CA |
| 10/28/2015 | Lee v. CVRMC | Phoenix, AZ |
| 1/22/2016 | Suzanne Peters re YRMC | Encinitas, CA |
| 3/15/2016 | Suzanne Peters re YRMC | Phoenix, AZ |
| 4/07/2016 | Suzanne Peters re YRMC | Phoenix, AZ |
| 4/14/2016 | Suzanne Peters re YRMC | Phoenix, AZ |
| 6/23/2016 | Suzanne Peters re YRMC | Los Angeles, CA |
| 6/30/2016 | Suzanne Peters re YRMC | Portland, OR |

1601 North Seventh Street, Suite 400 ◊ Phoenix, Arizona 85006 ◊ (602) 254-8900 ◊ fax (602) 254-8989

Am Gen (Cheney) 017210

**TAB 2**

Am Gen (Cheney) 017211

# FADELL ◊ CHENEY ◊ BURT
P.L.L.C.

Gary A. Fadell
Cynthia V. Cheney
Robert J. Ross

Of Counsel:
Janice H. Moore
Tracey N. Fernandes

### CYNTHIA CHENEY
### DEPOSITION COVERAGE FOR
### JANUARY 1, 2018 THROUGH MAY 14, 2018

| DATE | CASE NAME | LOCATION |
|------|-----------|----------|
| 1/11/2018 | Leeper v. YRMC, et al. | Irvine, CA |
| 1/24/2018 | Shaffer v. Affiliated, et al. | Phoenix, AZ |
| 2/20/2018 | Leeper v. YRMC, et al. | Fullerton, CA |
| 4/16/2018 | Bryant v. Kale, et al. | Phoenix, AZ |
| 4/23/2018 | Bryant v. Kale, et al. | Phoenix, AZ |

Am Gen (Cheney) 017212

TAB 3

Am Gen (Cheney) 017213

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BROWN: Depo of Colin Haggerty, M.D. (CVC) |
| **Location:** | The Empress Hotel, 7766 Fay Avenue, LaJolla, California |
| **Start:** | Fri 1/18/2013 11:00 AM |
| **End:** | Fri 1/18/2013 2:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney |

1

Am Gen (Cheney) 017214

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BROWN: Depo of David Busch, M.D. (Pltfs expert) (CVC) |
| **Location:** | Dr. Busch's office, 2100 Webster Street, Conference Room, San Francisco CA 94115 |
| **Start:** | Fri 2/1/2013 1:30 PM |
| **End:** | Fri 2/1/2013 6:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora |

1

Am Gen (Cheney) 017215

## Liz Schoenle

| | |
|---|---|
| **Subject:** | ELMORE: Pre-depo meeting and Depo of Theresa Paschal (pre-depo mtg at 12 noon; depo at 1:00 p.m.) (CVC to cover) |
| **Location:** | Pre-depo meeting FCB; depo at Sandweg's office |
| **Start:** | Wed 5/29/2013 12:00 PM |
| **End:** | Wed 5/29/2013 4:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney; Cynthia - external |

1

Am Gen (Cheney) 017216

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BRYANT/REMEN: Depo of Benjamin Bushman, Ph.D. (CVC to cover) |
| **Location:** | Renaud Cook, One North Central #900, Phoenix |
| **Start:** | Wed 6/5/2013 3:00 PM |
| **End:** | Wed 6/5/2013 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia - external |

1

Am Gen (Cheney) 017217

## Liz Schoenle

| | |
|---|---|
| **Subject:** | MCIVER: Depo of Leonora Beronia, RN (CVC to cover) |
| **Location:** | Campbell Yost, 101 North First Avenue #2500, Phoenix, AZ |
| **Start:** | Tue 6/18/2013 11:00 AM |
| **End:** | Tue 6/18/2013 2:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney |

1

Am Gen (Cheney) 017218

## Liz Schoenle

| | |
|---|---|
| **Subject:** | ELMORE:  Depo of Jan Mannino CRNA (CVC to cover) |
| **Location:** | Esquire Deposition Solutions, 535 Anton Blvd.,Ste. 400, Costa Mesa, California |
| **Start:** | Mon 6/24/2013 11:00 AM |
| **End:** | Mon 6/24/2013 2:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Cynthia Cheney; Cynthia - external; Cathie Zamora; Betsy Bourque |

1

Am Gen (Cheney) 017219

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BRYANT/REMEN: Depo of Alan Kazan, M.D. (CVC can conduct) |
| **Location:** | FCB |
| **Start:** | Thu 7/11/2013 2:00 PM |
| **End:** | Thu 7/11/2013 4:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney |

1

Am Gen (Cheney) 017220

## Liz Schoenle

| | |
|---|---|
| **Subject:** | MCIVER: Videoconference Depo of Katherine Kelly, R.N. (Pltfs expert) (CVC covering) |
| **Location:** | Phx location: Legal Video Specialists, 3033 North Central, Ste. 100, Phoenix; Sacramento location: Golden State Reporting, 3800 Watt Ave #201, Sacramento, CA |
| **Start:** | Fri 2/28/2014 10:00 AM |
| **End:** | Fri 2/28/2014 2:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney (cvc921@gmail.com) |

1

Am Gen (Cheney) 017221

# Liz Schoenle

| | |
|---|---|
| **Subject:** | MCIVER: Depo of Dr. Michael Worthen (Valcourt's expert)  (CVC to cover) |
| **Location:** | 3030 Children's Way, Ste. 115, San Diego, California |
| **Start:** | Fri 3/28/2014 1:00 PM |
| **End:** | Fri 3/28/2014 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney (cvc921@gmail.com) |

1

Am Gen (Cheney) 017222

## Liz Schoenle

| | |
|---|---|
| **Subject:** | MCIVER: Depo of Sean Elliott, M.D. (CVC to cover) |
| **Location:** | Campbell Yost, 3430 East Sunrise Drive, Ste. 260, Tucson, AZ |
| **Start:** | Tue 5/6/2014 1:00 PM |
| **End:** | Tue 5/6/2014 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Cynthia Cheney (cvc921@gmail.com) |

1

Am Gen (Cheney) 017223

## Liz Schoenle

| | |
|---|---|
| **Subject:** | GOLNER: Depo of Jeff Golner (CVC to cover) |
| **Location:** | FCB |
| **Start:** | Wed 5/14/2014 1:00 PM |
| **End:** | Wed 5/14/2014 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | 'Cynthia Cheney (cvc921@gmail.com)'; Cathie Zamora; 'Jeff Golner' |

1

Am Gen (Cheney) 017224

## Liz Schoenle

| | |
|---|---|
| **Subject:** | ERICKSON: Depo of Valerie Wohl, M.D. (CVC to cover) |
| **Location:** | John Micheaels office, 7012 North 18th Street, Phoenix, 85020 |
| **Start:** | Fri 6/27/2014 10:00 AM |
| **End:** | Fri 6/27/2014 3:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cathie Zamora; Jan Moore; Cynthia Cheney (cvc921@gmail.com) |

Am Gen (Cheney) 017225

## Liz Schoenle

| | |
|---|---|
| **Subject:** | RODRIGUES: Subpoena depo of Melinda Martin-Guess, M.D.(Fradkin subpoenaed her) (CVC to cover) |
| **Location:** | Dr. Martin-Guess' office, 907 Ainsworth Drive, Prescott, Arizona 86305 |
| **Start:** | Thu 9/4/2014 12:30 PM |
| **End:** | Thu 9/4/2014 2:30 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Cynthia Cheney (cvc921@gmail.com) |

1

## Liz Schoenle

| | |
|---|---|
| **Subject:** | MCIVER: Depo of expert Jaime Deville, M.D. (CVC to cover) |
| **Location:** | Phoenix location: Phoenix Videoconference, 2700 North Central #350, Phoenix; Barkley Court Reporters, 1875 Century Park East, Ste. 1300, Los Angeles |
| **Start:** | Mon 9/29/2014 2:30 PM |
| **End:** | Mon 9/29/2014 6:30 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Cynthia Cheney (cvc921@gmail.com) |

1

Am Gen (Cheney) 017227

## Liz Schoenle

| | |
|---|---|
| **Subject:** | LEE: Depo of Marie Grill, M.D. (Pltf treating physician) (CVC to cover) |
| **Location:** | Mayo Clinic Arizona (Phoenix Campus), 5777 East Mayo Blvd, Phoenix, AZ |
| **Start:** | Wed 10/28/2015 1:00 PM |
| **End:** | Wed 10/28/2015 4:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; 'Cynthia Cheney' |

1

Am Gen (Cheney) 017228

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Depo of Stephen Dorros, M.D. (Pltf expert; Wittekind taking depo; CVC to cover) |
| **Location:** | Griffith, Young & Lass, 171 Saxony Road, Ste. 204, Encinitas, California |
| **Start:** | Fri 1/22/2016 10:00 AM |
| **End:** | Fri 1/22/2016 1:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; 'Cynthia Cheney' |

1

Am Gen (Cheney) 017229

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Videotaped deposition of William Horsley, M.D. (Cynthia to cover) |
| **Location:** | Ray Slomski's office, 2929 North Central #700, Phoenix, AZ |
| **Start:** | Tue 3/15/2016 10:00 AM |
| **End:** | Tue 3/15/2016 1:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Cynthia Cheney |

1

Am Gen (Cheney) 017230

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Videotaped Depo of Kevin Horn, M.D. (CVC to cover if McIver trial goes) |
| **Location:** | Slomski's office, 2929 North Central Ave., Ste. 700, Phoenix |
| **Start:** | Thu 4/7/2016 10:30 AM |
| **End:** | Thu 4/7/2016 1:30 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Gary Fadell; Betsy Bourque; Robert Ross; Cynthia Cheney |
| **Optional Attendees:** | Cynthia Cheney |

1

Am Gen (Cheney) 017231

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Depo of Dr. Grainger (Trainor expert) (CVC to cover) |
| **Location:** | Slomski's office, 2929 North Central Ave, Ste. 700, Phoenix |
| **Start:** | Thu 4/14/2016 3:00 PM |
| **End:** | Thu 4/14/2016 6:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Cynthia Cheney |

1

Am Gen (Cheney) 017232

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Depo of Dr. Irving Posalski (CVC to cover) |
| **Location:** | Cedars-Sinai Medical Office Towers, 8635 West 3rd Street, Ste. 1185W, Los Angeles |
| **Start:** | Thu 6/23/2016 10:00 AM |
| **End:** | Thu 6/23/2016 2:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Cynthia Cheney |

1

Am Gen (Cheney) 017233

## Liz Schoenle

| | |
|---|---|
| **Subject:** | PETERS: Depo of James Leggett, M.D. (Trainor expert - CVC to cover) |
| **Location:** | Providence Portland Medical Center, Kammer Conference Room, 5050 NE Hoyt Street, Ste. 540, Portland, Oregon 97212 |
| **Start:** | Thu 6/30/2016 1:00 PM |
| **End:** | Thu 6/30/2016 4:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Cynthia Cheney |

1

Am Gen (Cheney) 017234

TAB 4

Am Gen (Cheney) 017235

# Liz Schoenle

| | |
|---|---|
| **Subject:** | LEEPER: Videoconference depo of Plaintiff's expert Heather Brien, M.D. (vascular surgeon) (Cohen to take lead) (CVC to cover ) |
| **Location:** | Barkley Court Reporters, 2040 Main Street, Ste. 250, Irvine, CA |
| **Start:** | Thu 1/11/2018 9:30 AM |
| **End:** | Thu 1/11/2018 1:30 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Robert Ross; Joyce McLaren; Cynthia Cheney |

1

Am Gen (Cheney) 017236

## Liz Schoenle

| | |
|---|---|
| **Subject:** | SHAFFER: Videoconference deposition of Amit Johnsingh MD (5:00 p.m. FLA TIME; 3:00 p.m. AZ TIME) (CVC to cover) |
| **Location:** | Phoenix location: Alliance Reporting, 2700 N. Central #350, Phoenix, AZ |
| **Start:** | Wed 1/24/2018 3:00 PM |
| **End:** | Wed 1/24/2018 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Betsy Bourque; Joyce McLaren; Cynthia Cheney |

1

Am Gen (Cheney) 017237

## Liz Schoenle

| | |
|---|---|
| **Subject:** | LEEPER: Depo of Dr. Bradley Jackson (CVC) 8:30 a.m. California time |
| **Location:** | St. Jude Radiology Medical Group, 101 E. Valencia Mesa Drive, Fullerton, CA |
| **Start:** | Tue 2/20/2018 8:30 AM |
| **End:** | Tue 2/20/2018 11:30 AM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Cynthia Cheney; Joyce McLaren; Betsy Bourque |

Below is information specific to the location of Dr. Jackson's deposition provided by Candy Woodruff, Executive Assistant to St. Jude's Radiology Medical Group. I have notified her that the deposition will begin at 8:30 a.m., and not 9:00 a.m.

Hello:

We have reserved a conference room at St. Jude Medical Center 101 East Valencia Mesa Drive, Fullerton for the deposition of Dr. Bradley Jackson on Tuesday, February 20, 2018 to begin at 9:00 AM.
The room is located inside in the Hospital.

All who are attending should park in one of two Hospital parking lots. One lot parallels with Harbor Blvd., and the other is located at the end of East Valencia Mesa Drive. There are entrances into the hospital from both lots. Please be prepared to show your I.D. to the front desk personnel and ask them to call **me** at **714-992-3978** so I can show you to the conference room. It's very important that they contact me and not someone else from another department to try to eliminate confusion and your being routed to the wrong meeting place.

1

Am Gen (Cheney) 017238

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BRYANT/KALE: Depo of Freida Alaniz, P.A. (Cynthia to cover) |
| **Location:** | Beus Gilbert, 701 North 44th STreet, Phoenix, AZ |
| **Start:** | Mon 4/16/2018 3:00 PM |
| **End:** | Mon 4/16/2018 5:00 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Cristie Naftulin; Patti Graham; Cynthia Cheney |

1

Am Gen (Cheney) 017239

## Liz Schoenle

| | |
|---|---|
| **Subject:** | BRYANT V. KALE: Video depo of Grayson Guzman, M.D. (CVC to cover) |
| **Location:** | Beus Gilbert, 701 N. 44th STreet, Phoenix, AZ |
| **Start:** | Mon 4/23/2018 2:00 PM |
| **End:** | Mon 4/23/2018 3:30 PM |
| **Recurrence:** | (none) |
| **Meeting Status:** | Meeting organizer |
| **Organizer:** | Gary Fadell |
| **Required Attendees:** | Cynthia Cheney; Gregg Temple; Patti Graham |

1

Am Gen (Cheney) 017240

**TAB 5**

Am Gen (Cheney) 017241

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 01/17/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>One way out of town travel Phoenix to LaJolla, California for deposition of Plaintiff's expert Colin Haggerty, M.D. | L330 | 10000 | 3.50 | 1 |
| 01/17/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Preparation for deposition of Plaintiff's expert, Colin Haggerty, M.D. including review of medical records and Plaintiff's disclosure statements and preparation of outline of deposition questions | L330 | 10000 | 2.80 | 1 |
| **Date Total (01/17/2013):** | | | | | | | **6.30** | |
| 01/18/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC in LaJolla, California<br>Conduct deposition of Plaintiff's expert, Colin Haggerty, M.D. in LaJolla, California | L330 | 10000 | 4.50 | 1 |
| 01/18/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Return one-way travel from LaJolla, California to Phoenix following completion of deposition of Plaintiff's expert, Colin Haggerty, M.D. | L330 | 10000 | 3.50 | 1 |
| **Date Total (01/18/2013):** | | | | | | | **8.00** | |
| 01/31/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>One way out of town travel Phoenix to San Francisco for deposition of David Busch, M.D., Plaintiff's infectious disease expert | L330 | 10000 | 5.00 | 1 |
| 01/31/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Review various pleadings, medical records and disclosure statements in preparation for deposition of Plaintiff's infectious disease expert, David Busch, M.D. and prepare outline of deposition questions for Dr. Busch | L330 | 10000 | 2.70 | 1 |
| **Date Total (01/31/2013):** | | | | | | | **7.70** | |
| 02/01/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Conduct deposition of Plaintiff's causation expert, David Busch, M.D. | L330 | 10000 | 3.50 | 1 |
| 02/01/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Return travel San Francisco to Phoenix following completion of deposition of David Busch, M.D. | L330 | 10000 | 5.50 | 1 |
| **Date Total (02/01/2013):** | | | | | | | **9.00** | |
| 02/04/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC<br>Prepare deposition summary of Plaintiff's expert, Colin Haggerty, M.D. | L330 | 10000 | 1.00 | 1 |
| **Date Total (02/04/2013):** | | | | | | | **1.00** | |

Am Gen (Cheney) 017242

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|---------|------------|
| 02/07/2013 | 376 | CNA Insurance Company | 18 | Deborah Brown v YRMC | L330 | 10000 | 1.00 1 |

Prepare deposition summary of Plaintiff's expert, David Busch, M.D.

**Date Total (02/07/2013):** 1.00

| 02/26/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 1.50 1 |

Review and analysis of written discovery responses, disclosure statements and deposition transcript of Fred Holmes, M.D. in preparation for trial preparation meeting with Fred Holmes, M.D.

**Date Total (02/26/2013):** 1.50

Am Gen (Cheney) 017243

| 02/28/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 2.50 1 |

Review of deposition transcript of Fred Holmes, M.D. in preparation for trial preparation conference with Dr. Holmes to discuss his testimony at trial (1.0.); Conduct trial preparation conference with Fred Holmes, M.D. regarding maximizing credibility at trial (1.5)

**Date Total (02/28/2013):** 2.50

| 03/19/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 3.50 1 |

Review medical records chronology, various disclosure statements, mediation memoranda, deposition of Frederick Holmes, M.D. and depositions of experts C. Roger Bird, M.D. and Barry Pressman, M.D. in preparation for meeting with Dr. Holmes to prepare him for trial direct and cross examinations

**Date Total (03/19/2013):** 3.50

| 03/22/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.50 1 |

Telephone conference with Attorney Sharp regarding settlement issues

**Date Total (03/22/2013):** 0.50

| 03/23/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.70 1 |

Telephone conference with Attorney Sharp regarding settlement issues (.2); Second telephone conference with Attorney Sharp regarding PPM's position on settlement (.2); Third telephone conference with Attorney Sharp regarding Plaintiff's settlement position (.3)

**Date Total (03/23/2013):** 0.70

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 03/24/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.50 | 1 |

Telephone conference with Attorney Sharp regarding PPM's settlement offer and Plaintiff's response to same

**Date Total (03/24/2013):** 0.50

| 03/25/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.50 | 1 |
|---|---|---|---|---|---|---|---|---|

Telephone conference with Attorney Sharp regarding settlement issues including PPM's offer of settlement and Plaintiff's response

**Date Total (03/25/2013):** 0.50

| 03/26/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.40 | 1 |
|---|---|---|---|---|---|---|---|---|

Telephone conference with Attorney Sharp regarding PPM's updated settlement offer to Plaintiff

**Date Total (03/26/2013):** 0.40

| 03/27/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 3.00 | 1 |
|---|---|---|---|---|---|---|---|---|

Meeting with Dr. Holmes to prepare for direct examination and cross examination

**Date Total (03/27/2013):** 3.00

| 03/30/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 0.20 | 1 |
|---|---|---|---|---|---|---|---|---|

Telephone conference with Attorney Sharp regarding terms of settlement

**Date Total (03/30/2013):** 0.20

| 05/24/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 1.00 | 1 |
|---|---|---|---|---|---|---|---|---|

Review various disclosure statements, pleadings and medical recorsd in preparation for deposition of expert, Theresa Paschal, R.N.

**Date Total (05/24/2013):** 1.00

# WebTime Query Report

0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|---|---|---|---|---|---|---|---|
| 05/28/2013 | 174 | Preferred Physicians Medical | 36 | Haar v Holmes | | 10000 | 1.00 1 |

Preparation of Affidavit, and revisions thereto, in support of Response to Plaintiff's Motion to Enforce

**Date Total (05/28/2013):** 1.00

| 05/29/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 1.00 1 |

Pre-deposition meeting with expert Theresa Paschal, R.N. regarding her deposition

| 05/29/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 4.00 1 |

Conduct deposition of expert Theresa Paschal, R.N.

| 05/29/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 0.50 1 |

Post-deposition meeting with expert Theresa Paschal, R.N. regarding her deposition testimony

**Date Total (05/29/2013):** 5.50

| 06/04/2013 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 1.00 1 |

Review various disclosure statements, medical records and medical literature in preparation for deposition of Benjamin Bushman, Ph.D.

**Date Total (06/04/2013):** 1.00

| 06/05/2013 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 3.50 1 |

Meet with Daniel Remen, M.D. prior to deposition of Benjamin Bushman, Ph.D. to discuss Dr. Bushman's deposition (1.0); Conduct deposition of Benjamin Bushman, Ph.D. (2.5)

**Date Total (06/05/2013):** 3.50

| 06/17/2013 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 2.00 1 |

Review various medical records and disclosure statements in preparation for deposition of North Peoria Emergency Center Nurse Leonora Beronia

**Date Total (06/17/2013):** 2.00

| 06/18/2013 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 3.50 1 |

Conduct deposition of Leonora Beronia, R.N.

Am Gen (Cheney) 017245

# WebTime Query Report

05/11/2018

0101 - Cynthia V. Cheney

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-----------|
| 06/20/2013 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 1.00 1 |

Prepare deposition summary of Leonora Beronia, R.N.

**Date Total (06/20/2013):** 1.00

| 06/23/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 3.50 1 |

One way out of town travel Phoenix to Costa Mesa, California for deposition of Plaintiffs' expert, Jan Mannino, CRNA

**Date Total (06/23/2013):** 3.50

| 06/24/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 3.80 1 |

Review various disclosure statements, medical literature and medical records in preparation for deposition of Plaintiffs' expert, Jan Mannino, CRNA (1.0); Conduct deposition of Plaintiffs' expert, Jan Mannino, CRNA in Costa Mesa, California (2.8)

**Date Total (06/24/2013):** 3.80

| 06/25/2013 | 494 | Chartis | 1 | Elmore v. CVRMC | | 10000 | 4.30 1 |

One way return travel from Costa Mesa, California to Phoenix, Arizona following deposition of Plaintiffs' expert, Jan Mannino, CRNA (3.5); Prepare deposition summary of Plaintiffs' expert, Jan Mannino, CRNA (.8)

**Date Total (06/25/2013):** 4.30

| 07/10/2013 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 1.50 1 |

Review medical records and Plaintiffs' Disclosure Statements in preparation for deposition of treating physician, Alan Kazan, M.D.

**Date Total (07/10/2013):** 1.50

| 07/11/2013 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 1.70 1 |

Conduct deposition of Mr. Bryant's treating physician, Alan Kazan, M.D.

**Date Total (07/11/2013):** 1.70

Am Gen (Cheney) 017246

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 02/26/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 1.80 | 1 |
| Review various disclosure statements and medical records in preparation of deposition of Plaintiffs' expert Katherine Kelly, RN | | | | | | | | |
| **Date Total (02/26/2014):** | | | | | | | **1.80** | |
| 02/28/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 4.20 | 1 |
| Conduct deposition of Plaintiffs' expert Katherine Kelly, RN | | | | | | | | |
| **Date Total (02/28/2014):** | | | | | | | **4.20** | |
| 03/27/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 1.50 | 1 |
| Review various Disclosure Statements, medical records and discovery responses in preparation for deposition of Defendant Valcourt's expert, H. Michael Worthen, M.D. | | | | | | | | |
| **Date Total (03/27/2014):** | | | | | | | **1.50** | |
| 03/28/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 10.00 | 1 |
| Round trip travel Phoenix to San Diego for deposition of Defendant Valcourt's expert, H. Michael Worthen, M.D. (5.5); Conduct deposition of H. Michael Worthen, M.D. (4.5) | | | | | | | | |
| **Date Total (03/28/2014):** | | | | | | | **10.00** | |
| 03/31/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 1.20 | 1 |
| Prepare summary of deposition of H. Michael Worthen, M.D., expert for Defendant Valcourt | | | | | | | | |
| **Date Total (03/31/2014):** | | | | | | | **1.20** | |
| 04/14/2014 | 494 | Chartis | 1 | Elmore v. CVRMC | 1,420 | 10000 | 1.80 | 1 |
| Prepare mock direct examination for CVRMC's nursing expert, Theresa Paschal, R.N. in preparation for trial testimony | | | | | | | | |
| **Date Total (04/14/2014):** | | | | | | | **1.80** | |

Am Gen (Cheney) 017247

# WebTime Query Report

## 0101 - Cynthia V. Cheney

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 04/17/2014 | 494 | Chartis | 1 | Elmore v. CVRMC | L420 | 10000 | 1.70 | 1 |

Prepare mock cross-examination for CVRMC's nursing expert, Theresa Paschal, R.N. in preparation for trial testimony

**Date Total (04/17/2014):**     **1.70**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 04/18/2014 | 494 | Chartis | 1 | Elmore v. CVRMC | L420 | 10000 | 2.50 | 1 |

Participate in trial preparation meeting with CVRMC nursing expert, Theresa Paschal, R.N.

**Date Total (04/18/2014):**     **2.50**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 04/24/2014 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 2.00 | 1 |

Trial preparation meeting with Daniel Remen, M.D. including review of deposition and whether he would answer any questions differently at this time

**Date Total (04/24/2014):**     **2.00**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 05/01/2014 | 513 | Jeff Golner | 1 | Golner v. Salt River Project | | 10000 | 1.00 | 1 |

Meeting with Jeff Golner regarding facts of case and inspection visit of property

**Date Total (05/01/2014):**     **1.00**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 05/02/2014 | 513 | Jeff Golner | 1 | Golner v. Salt River Project | | 10000 | 0.50 | 1 |

Inspection of premises and surrounding property regarding flooding occurence

**Date Total (05/02/2014):**     **0.50**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 05/05/2014 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 2.50 | 1 |

Trial preparation conference with Daniel Remen, M.D. regarding direct and cross examination

| 05/05/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 1.30 | 1 |

Review various disclosure statements and deposition transcripts in preparation for deposition of expert Sean Elliott, M.D.

**Date Total (05/05/2014):**     **3.80**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 05/06/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 9.20 | 1 |

Am Gen (Cheney) 017248

# WebTime Query Report

## 0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|---------|------------|
| 05/06/2014 | 376 | CNA Insurance Company | | | | | |
| Round trip travel Phoenix to Tucson for deposition of expert Sean Ellliott, M.D. (5.0); Conduct deposition of expert Sean Elliott, M.D. (4.2) | | | | | | | |
| **Date Total (05/06/2014):** | | | | | | | **9.20** |
| 05/08/2014 | 174 | Preferred Physicians Medical | 38 | Bryant v Remen | | 10000 | 3.30 1 |
| Trial preparation meeting with Daniel Remen, M.D. regarding his trial testimony | | | | | | | |
| **Date Total (05/08/2014):** | | | | | | | **3.30** |
| 05/12/2014 | 513 | Jeff Golner | 1 | Golner v. Salt River Project | | 10000 | 4.00 1 |
| Review various documents, photographs, etc. in preparation for deposition of Jeff Golner (2.0); Conduct deposition of Jeff Golner (2.0) | | | | | | | |
| **Date Total (05/12/2014):** | | | | | | | **4.00** |
| 06/25/2014 | 376 | CNA Insurance Company | 43 | Erickson v. YRMC | L330 | 10000 | 3.00 1 |
| Prepare for deposition of Defendant Valerie Wohl, M.D. including review of deposition transcripts of Plaintiffs Sharon Erickson, Lisa Gates and Kevin Erickson, analysis of various disclosure statements and discovery responses and review of Ellwood Erickson's medicals records | | | | | | | |
| **Date Total (06/25/2014):** | | | | | | | **3.00** |
| 06/27/2014 | 376 | CNA Insurance Company | 43 | Erickson v. YRMC | L330 | 10000 | 5.00 1 |
| Conduct deposition of Defendant Valerie Wohl, M.D. | | | | | | | |
| **Date Total (06/27/2014):** | | | | | | | **5.00** |
| 09/03/2014 | 376 | CNA Insurance Company | 46 | Rodrigues v. YRMC | L330 | 10000 | 1.20 1 |
| Review medical records and disclosure statements in preparation for conducting deposition of Plaintiff's treating physician Melinda Martin, M.D. | | | | | | | |
| **Date Total (09/03/2014):** | | | | | | | **1.20** |
| 09/04/2014 | 376 | CNA Insurance Company | 46 | Rodrigues v. YRMC | L330 | 10000 | 4.50 1 |
| Round trip travel Phoenix to Prescott for deposition of Plaintiff's treating physician, Melinda Martin, M.D. | | | | | | | |
| 09/04/2014 | 376 | CNA Insurance Company | 46 | Rodrigues v. YRMC | L330 | 10000 | 1.70 1 |
| Conduct deposition of Plaintiff's treating physician Melinda Martin, M.D. | | | | | | | |
| **Date Total (09/04/2014):** | | | | | | | **6.20** |

Am Gen (Cheney) 017249

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/05/2014 | 376 | CNA Insurance Company | 46 | Rodrigues v. YRMC | L330 | 10000 | 0.90 | 1 |

Prepare deposition report for Melinda Martin, M.D.

**Date Total (09/05/2014):** 0.90

| 09/29/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 7.30 | 1 |

Review disclosure statements and deposition transcripts in preparation for deposition of Plaintiffs' expert, Jaime Deville, M.D. (1.0); One way out of town travel Phoenix to Los Angeles for deposition of Plaintiffs' expert, Jaime Deville, M.D. (3.5); Conduct deposition of Plaintiffs' expert, Jaime Deville, M.D. (2.8)

**Date Total (09/29/2014):** 7.30

| 09/30/2014 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 3.50 | 1 |

One way return travel Los Angeles, California to Phoenix following deposition of Plaintiffs' expert, Jaime Deville, M.D.

**Date Total (09/30/2014):** 3.50

| 01/12/2015 | 461 | Yavapai Regional Medical Center | 1 | General Representation | | 10000 | 3.00 | 1 |

(Pronghorn) Review and analyze YRMC Emergency Department patient records regarding patients recommended by YRMC staff for involuntary detention

**Date Total (01/12/2015):** 3.00

| 02/17/2015 | 461 | Yavapai Regional Medical Center | 1 | General Representation | | 10000 | 4.50 | 1 |

(Pronghorn) Preparation of specific patient cases with details from Emergency Room records for inclusion in presentation for YRMC

**Date Total (02/17/2015):** 4.50

| 02/27/2015 | 383 | Casa Grande Regional Medical Center | 20 | Stewart v. CGRMC | | 10000 | 0.40 | 1 |

Telephone conference with Scott Davis, April Clemens and Kinny Bagga regarding CGRMC Root Cause Analysis (RCA) issue and special master Bill Sandweg's disclosure of redacted RCA to parties

**Date Total (02/27/2015):** 0.40

Am Gen (Cheney) 017250

# WebTime Query Report

0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | 383 | Casa Grande Regional Medical Center | 20 | Stewart v. CGRMC | | 10000 | 0.40 | 1 |

Conference call with Rona Curphy, Scott Davis, Mike Pankow and Kinny Bagga regarding status of litigation including status of Emergency Motion regarding Special Master's disclosure of CGRMC Root Cause Analysis

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | 383 | Casa Grande Regional Medical Center | 28 | Belloc v. CGRMC | | 10000 | 0.10 | 1 |

Conference call with Rona Curphy, Scott Davis, Mike Pankow and Kinny Bagga regarding status of bankruptcy action

| 03/06/2015 | 383 | Casa Grande Regional Medical Center | 19 | Wood v CGRMC | | 10000 | 0.10 | 1 |

Conference call with Rona Curphy, Scott Davis, Mike Pankow and Kinny Bagga regarding status of discovery

**Date Total (03/06/2015):** 0.60

| 03/13/2015 | 383 | Casa Grande Regional Medical Center | 20 | Stewart v. CGRMC | | 10000 | 0.10 | 1 |

Participate in conference call with CGRMC Bankruptcy team regarding status of Root Cause Analysis issues

**Date Total (03/13/2015):** 0.10

| 08/13/2015 | 174 | Preferred Physicians Medical | 66 | Mark Murphy, M.D. re AZ Medical Board | | 10000 | 1.50 | 1 |

Meeting with Kevin Nicholson, R.N. regarding Dr. Murphy's response to Arizona Medical Board complaint

**Date Total (08/13/2015):** 1.50

| 08/15/2015 | 174 | Preferred Physicians Medical | 66 | Mark Murphy, M.D. re AZ Medical Board | | 10000 | 4.50 | 1 |

Prepare initial draft of response letter to Arizona Medical Board

**Date Total (08/15/2015):** 4.50

| 08/26/2015 | 174 | Preferred Physicians Medical | 66 | Mark Murphy, M.D. re AZ Medical Board | | 10000 | 0.50 | 1 |

Extended telephone conference with Kevin Nicholson, R.N. regarding Dr. Murphy's proposed revisions to draft response to Arizona Medical Board

**Date Total (08/26/2015):** 0.50

Am Gen (Cheney) 017251

# WebTime Query Report

05/11/2018

## 0101 - Cynthia V. Cheney

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 08/28/2015 | 174 | Preferred Physicians Medical | 66 | Mark Murphy, M.D. re AZ Medical Board | | 10000 | 2.50 | 1 |

Prepare supplemental portions of response letter to Arizona Medical Board

**Date Total (08/28/2015):** 2.50

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 10/28/2015 | 494 | Chartis | 3 | Lee v. Cobre Valley Regional Medical | L330 | 10000 | 0.90 | 1 |

Review of medical records and Plaintiff's disclosure statements in preparation for deposition of Plaintiff's treating physician, Marie Grill, M.D.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 10/28/2015 | 494 | Chartis | 3 | Lee v. Cobre Valley Regional Medical | L330 | 10000 | 2.10 | 1 |

Conduct deposition of Plaintiff's treating physician Marie Grill, M.D. in preparation for mediation

**Date Total (10/28/2015):** 3.00

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/18/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.80 | 1 |

Review of various discovery responses and disclosure statements from Plaintiff in preparation for deposition of expert Stephen Dorros, M.D.'s deposition

**Date Total (01/18/2016):** 1.80

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/19/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.40 | 1 |

Review of medical records, MRI and CT studies/reports, case evaluations and staff interview summaries in preparation for deposition of Plaintiff's expert, Stephen Dorros, M.D.

**Date Total (01/19/2016):** 1.40

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/21/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 6.00 | 1 |

One way travel Phoenix to Encinitas, California for deposition of Plaintiff's expert, Stephen Dorros, M.D.

**Date Total (01/21/2016):** 6.00

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/22/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 4.20 | 1 |

Conduct deposition of Plaintiff's expert, Stephen Dorros, M.D. in Encinitas, California

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/22/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 6.20 | 1 |

Return one-way travel Encinitas, California to Phoenix, Arizona following completion of deposition of Plaintiff's expert, Stephen Dorros, M.D.

**Date Total (01/22/2016):** 10.40

Am Gen (Cheney) 017252

# WebTime Query Report

0101 - Cynthia V. Cheney

06/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| 01/29/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.20 | 1 |

Prepare deposition report for Plaintiff's expert, Stephen Dorros, M.D.

**Date Total (01/29/2016):** 1.20

| 03/10/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 0.50 | 1 |

Review disclosure statements and deposition transcripts in preparation for deposition preparation meeting with expert William Horsley, M.D.

| 03/10/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.70 | 1 |

Conduct deposition preparation meeting with expert William Horsley, M.D.

**Date Total (03/10/2016):** 2.20

| 03/15/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 3.50 | 1 |

Conduct deposition of defense expert William Horsley, M.D.

| 03/15/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 0.90 | 1 |

Review various disclosure statements, medical literature and medical records in preparation for deposition of defense expert William Horsley, M.D.

**Date Total (03/15/2016):** 4.40

| 03/27/2016 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | L330 | 10000 | 2.20 | 1 |

Initial meeting with Victoria Keith, M.D. to prepare her for testifying at trial

**Date Total (03/27/2016):** 2.20

| 03/30/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.00 | 1 |

Review relevant medical records, autopsy report, pathology slides and disclosure statements in preparation for deposition preparation conference with expert Kevin Horn, M.D. regarding his tentative deposition testimony

**Date Total (03/30/2016):** 1.00

| 03/31/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.50 | 1 |

Conduct telephonic deposition preparation conference with shared defense pathology expert, Kevin Horn, M.D. and Attorney Wittekind

**Date Total (03/31/2016):** 1.50

Am Gen (Cheney) 017253

# WebTime Query Report

## 0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 04/06/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 0.50 | 1 |

Review medical records and recent Supplemental Disclosure Statements in preparation for deposition of expert Kevin Horn, M.D.

**Date Total (04/06/2016):** 0.50

| 04/07/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 0.50 | 1 |

Pre-deposition meeting with shared defense expert Kevin Horn, M.D. and Attorney Wittekind regarding Dr. Horn's opinions and his recent review of medical records

| 04/07/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 3.00 | 1 |

Conduct deposition of shared defense expert Kevin Horn, M.D.

**Date Total (04/07/2016):** 3.50

| 04/10/2016 | 174 | Preferred Physicians Medical | 47 | McIver v Keith | | 10000 | 3.00 | 1 |

Meeting with Victoria Keith, M.D. to prepare for her trial testimony and participate in mock cross examination of Victoria Keith, M.D.

**Date Total (04/10/2016):** 3.00

| 04/12/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 0.70 | 1 |

Review and analyze medical records and disclosure statements in preparation for deposition of Plaintiff's expert William Grainger, M.D.

**Date Total (04/12/2016):** 0.70

| 04/14/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 3.80 | 1 |

Conduct deposition of Plaintiff's expert, William Grainger, M.D.

**Date Total (04/14/2016):** 3.80

| 06/22/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.40 | 1 |

Review medical records, medical records chronology, expert disclosure statements and witness file in preparation for deposition of expert, Irving Posalski, M.D.

**Date Total (06/22/2016):** 1.40

| 06/23/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 6.30 | 1 |

Am Gen (Cheney) 017254

# WebTime Query Report

0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 06/23/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 4.30 1 |

Round trip out of town travel Phoenix to Los Angeles, California for deposition of expert Irving Posalski, M.D.

Conduct deposition of expert Irving Posalski, M.D. in Los Angeles, California

**Date Total (06/23/2016):** 10.60

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 06/28/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 1.60 1 |

Review relevant medical records, medical records chronology, various expert disclosure statements and expert witness file regarding expert James Leggett, M.D. in preparation for Dr. Leggett's deposition

**Date Total (06/28/2016):** 1.60

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 06/29/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 5.20 1 |

One way out of town travel Phoenix to Portland, Oregon for deposition of expert James Leggett, M.D.

**Date Total (06/29/2016):** 5.20

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 06/30/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 5.30 1 |

One way out of town travel Portland, Oregon to Phoenix, Arizona following deposition of expert James Leggett, M.D.

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 06/30/2016 | 376 | CNA Insurance Company | 34 | Suzanne Peters re YRMC | L330 | 10000 | 4.70 1 |

Conduct deposition of expert James Leggett, M.D. in Portland, Oregon

**Date Total (06/30/2016):** 10.00

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 02/01/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al | | 10000 | 1.50 1 |

Review medical records and disclosure statements in preparation for deposition of Joel Braun, M.D., one of Plaintiff's treating physicians

**Date Total (02/01/2017):** 1.50

| | | | | | | | |
|------|--------|-------------|--------|-------------------|---------|---------|-----------|
| 02/02/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al | | 10000 | 3.40 1 |

Conduct deposition of Joel Braun, M.D., one of Plaintiff's treating physicians

**Date Total (02/02/2017):** 3.40

Am Gen (Cheney) 017255

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SMTask | Service | Hours Rate |
|------|--------|-------------|--------|--------------------|--------|---------|-----------|
| 02/09/2017 | 383 | Casa Grande Regional Medical Center | 28 | Belloc v. CGRMC | | 10000 | 1.40 1 |

Review various disclosure statements and medical records in preparation for deposition of Plaintiff's expert, Tye Ouzounian, M.D.

**Date Total (02/09/2017):** 1.40

| 02/10/2017 | 383 | Casa Grande Regional Medical Center | 28 | Belloc v. CGRMC | | 10000 | 3.80 1 |
|---|---|---|---|---|---|---|---|

Conduct deposition of Plaintiff's expert, Tye Ouzounian, M.D.

**Date Total (02/10/2017):** 3.80

| 03/06/2017 | 174 | Preferred Physicians Medical | 64 | Blomme v. Kallmeyer | | 10000 | 2.00 1 |
|---|---|---|---|---|---|---|---|

Review various disclosure statements and depositions of Dr. Kallmeyer, experts Drs. Shelton and Hammer, in preparation to conduct mock cross examination of Dr. Kallmeyer

**Date Total (03/06/2017):** 2.00

| 03/07/2017 | 174 | Preferred Physicians Medical | 64 | Blomme v. Kallmeyer | | 10000 | 1.20 1 |
|---|---|---|---|---|---|---|---|

Conduct mock cross examination of Dr. Kallmeyer with post-cross critique of answers

**Date Total (03/07/2017):** 1.20

| 03/08/2017 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 1.20 1 |
|---|---|---|---|---|---|---|---|

Review various medical records and disclosure statements in preparation for deposition of co-defendant David Amstutz, M.D.

**Date Total (03/08/2017):** 1.20

| 03/09/2017 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 3.50 1 |
|---|---|---|---|---|---|---|---|

Conduct deposition of Co-Defendant David Amstutz, M.D.

**Date Total (03/09/2017):** 3.50

| 03/29/2017 | 383 | Casa Grande Regional Medical Center | 32 | ESPINOZA, TAYLOR | | 10000 | 1.00 1 |
|---|---|---|---|---|---|---|---|

Am Gen (Cheney) 017256

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|
| | | | | Review various medical records, disclosure statements and deposition of Taylor Espinoza in preparation for deposition of Kailyn Espinoza | | | | |
| **Date Total (03/29/2017):** | | | | | | | **1.00** | |
| 03/30/2017 | 383 | Casa Grande Regional Medical Center | 32 | ESPINOZA, TAYLOR | | 10000 | 3.00 | 1 |
| | | | | Waiting time for deponent Kailyn Espinoza to appear for videoconference deposition in Portland (1.2); Conduct deposition of Plaintiff Kailyn Espinoza (1.8) | | | | |
| **Date Total (03/30/2017):** | | | | | | | **3.00** | |
| 04/03/2017 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 1.10 | 1 |
| | | | | Prepare deposition summary of co-defendant David Amstutz, M.D. | | | | |
| **Date Total (04/03/2017):** | | | | | | | **1.10** | |
| 04/11/2017 | 383 | Casa Grande Regional Medical Center | 32 | ESPINOZA, TAYLOR | | 10000 | 0.80 | 1 |
| | | | | Prepare deposition summary of Kailin Espinoza | | | | |
| **Date Total (04/11/2017):** | | | | | | | **0.80** | |
| 08/10/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 1.50 | 1 |
| | | | | Review relevant medical records and disclosure statements in preparation for deposition of Constantia Abarikwu, M.D. | | | | |
| **Date Total (08/10/2017):** | | | | | | | **1.50** | |
| 08/11/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 2.20 | 1 |
| | | | | Conduct deposition of Constantia Abarikwu, M.D. | | | | |
| **Date Total (08/11/2017):** | | | | | | | **2.20** | |
| 09/05/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 0.80 | 1 |
| | | | | Prepare deposition summary of Constantia Abarikwu, M.D. | | | | |
| **Date Total (09/05/2017):** | | | | | | | **0.80** | |

Am Gen (Cheney) 017257

**0101 - Cynthia V. Cheney**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/13/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons<br>Prepare for deposition of Dr. Rajesh Bagai including review of medical records and disclosure statements (.8); Conduct deposition of Dr. Rajesh Bagai (2.5); Meeting with all counsel regarding recent disclosure by Defendant Foster regarding consent agreement and Fifth Amendment rights (.5) | | 10000 | 3.80 | 1 |

**Date Total (09/13/2017):** 3.80

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/20/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al<br>Preparation for 30(b)(6) Deposition of Banner representative Tatum Hendricks including review of prior deposition testimony and disclosure statements (.5); Round trip travel Phoenix to Peoria for 30(b)(6) Deposition of Banner representative (1.0); Conduct 30(b)(6) Deposition of Banner representative Tatum Hendricks (1.2) | | 10000 | 2.70 | 1 |

**Date Total (09/20/2017):** 2.70

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/21/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons<br>Prepare deposition summary of Rajesh Bagai, M.D. | | 10000 | 0.90 | 1 |

**Date Total (09/21/2017):** 0.90

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/25/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al<br>Prepare deposition summary of Tatum Hendricks, R.N. (Banner's 30(B)(6) representative) | | 10000 | 0.50 | 1 |

**Date Total (09/25/2017):** 0.50

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/26/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons<br>Prepare for deposition of Nirmalji Odedra, M.D. including review of medical records and disclosure statements (1.0); Conduct deposition of Nirmalji Odedra, M.D. (1.3); Conference with all counsel regarding extension of discovery (.3) | | 10000 | 2.60 | 1 |

**Date Total (09/26/2017):** 2.60

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 09/29/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons<br>Prepare deposition summary of Nirmalji Odedra, M.D. | | 10000 | 0.70 | 1 |

**Date Total (09/29/2017):** 0.70

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 10/01/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al | | 10000 | 6.70 | 1 |

Am Gen (Cheney) 017258

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|-------------------|---------|---------|-------|------|

**10/01/2017**
Review Disclosure Statements and expert witness file of Jan Goodman, R.N. in preparation for her deposition (1.1); One way travel Phoenix to New York for deposition of Jan Goodman, R.N. (5.6)

**Date Total (10/01/2017):** 6.70

| 10/02/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al | 10000 | 9.40 1 |

Travel from New York City to Minneola, New York for deposition of Jan Goodman, R.N. (.8); Conduct deposition of Jan Goodman, R.N. (2.8); Return travel from Minneola, New York to New York City following deposition of Jan Goodman, R.N. (.8); One way return travel New York to Phoenix (5.0)

**Date Total (10/02/2017):** 9.40

| 10/06/2017 | 174 | Preferred Physicians Medical | 59 | Jaworske v. Pavelonis, et al | 10000 | 1.00 1 |

Prepare deposition summary of Jan Goodman, R.N.

**Date Total (10/06/2017):** 1.00

| 10/12/2017 | 400 | Dignity Health | 44 | Belvin v. St. Joseph's Hospital | L330 | 10000 | 3.70 1 |

One way out town travel Phoenix to Sacramento for deposition of expert Richard Latchaw, M.D.

| 10/12/2017 | 400 | Dignity Health | 44 | Belvin v. St. Joseph's Hospital | L330 | 10000 | 1.50 1 |

Review of various Disclosure Statements and expert witness file of Richard Latchaw, M.D. in preparation for Dr. Latchaw's deposition

**Date Total (10/12/2017):** 5.20

| 10/13/2017 | 400 | Dignity Health | 44 | Belvin v. St. Joseph's Hospital | L330 | 10000 | 2.80 1 |

Conduct deposition of expert Richard Latchaw, M.D.

| 10/13/2017 | 400 | Dignity Health | 44 | Belvin v. St. Joseph's Hospital | L330 | 10000 | 5.30 1 |

Return one way travel Sacramento, California to Phoenix, including flight delay of 2+ hours, following deposition of Richard Latchaw, M.D.

**Date Total (10/13/2017):** 8.10

| 10/18/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | 10000 | 1.00 1 |

Review Disclosure Statements and expert witness file of Loretta Lukens in preparation for Ms. Lukens' deposition (1.1); Conduct deposition of Plaintiff's life care planning expert, Loretta Lukens (3.5)

**Date Total (10/18/2017):** 1.00

Am Gen (Cheney) 017259

# WebTime Query Report

0101 - Cynthia V. Cheney

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 10/24/2017 | 174 | Preferred Physicians Medical | 58 | Perry v Nenad | | 10000 | 4.30 | 1 |

Review Disclosure Statements and medical records in preparation for deposition of Banner resident Krista Suntay, M.D. (1.1); Conduct deposition of Krista Suntay, M.D. (3.2)

**Date Total (10/24/2017):** 4.30

| 10/30/2017 | 400 | Dignity Health | 44 | Belvin v. St. Joseph's Hospital | L330 | 10000 | 1.00 | 1 |

Prepare deposition summary of expert Richard Latchaw, M.D.

| 10/30/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 1.40 | 1 |

Prepare deposition summary of Plaintiff's expert Loretta Lukens

| 10/30/2017 | 174 | Preferred Physicians Medical | 58 | Perry v Nenad | | 10000 | 1.20 | 1 |

Prepare deposition summary of Krista Suntay, M.D.

**Date Total (10/30/2017):** 3.60

| 11/10/2017 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 2.90 | 1 |

Review disclosure statements in preparation for deposition of Plaintiff's expert Stan Smith, Ph.D. (.7); Conduct deposition of Stan Smith, Ph.D (2.2)

**Date Total (11/10/2017):** 2.90

| 11/27/2017 | 174 | Preferred Physicians Medical | 58 | Perry v Nenad | | 10000 | 4.70 | 1 |

Review relevant medical records and disclosure statements in preparation for deposition of Nurse Aubrey Hulka (1.2); Round trip travel Phoenix to Mesa for deposition Nurse Hulka (.5); Conduct deposition of Aubrey Hulka, R.N. (3.0)

**Date Total (11/27/2017):** 4.70

| 11/29/2017 | 383 | Casa Grande Regional Medical Center | 22 | Aguilar v. CGRMC | | 10000 | 2.40 | 1 |

Review disclosure statements and relevant records in preparation for deposition of pathology expert Gregory Coons, M.D. (.7); Conduct deposition of Gregory Coons, M.D. (1.7)

**Date Total (11/29/2017):** 2.40

Am Gen (Cheney) 017260

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|---------|------------|
| 12/04/2017 | 174 | Preferred Physicians Medical | 58 | Perry v Nenad | | 10000 | 4.00 1 |

Review disclosure statements, medical records and relevant deposition testimony in preparation for deposition David Huff, M.D. (.8); Conduct deposition of David Huff, M.D. (.2); Round trip travel Phoenix to Mesa for deposition of David Huff, M.D. (1.0)

**Date Total (12/04/2017):** 4.00

| 12/13/2017 | 174 | Preferred Physicians Medical | 58 | Perry v Nenad | | 10000 | 0.80 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Prepare deposition summary of David Huff, M.D.

**Date Total (12/13/2017):** 0.80

| 01/10/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 1.20 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Review various disclosure statements and relevant medical records in preparation for deposition of expert Heather Brien, M.D.

**Date Total (01/10/2018):** 1.20

| 01/11/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 7.50 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Round trip air travel Phoenix to Fullerton, California for deposition of expert Heather Brien, M.D.

| 01/11/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 3.20 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Conduct deposition of expert Heather Brien, M.d.

**Date Total (01/11/2018):** 10.70

| 01/22/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 0.90 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Prepare deposition summary of expert Heather Brien, M.D.

**Date Total (01/22/2018):** 0.90

| 01/23/2018 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 0.90 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Review relevant medical records and disclosure statements in preparation for deposition of Amit Johnsingh, M.D.

**Date Total (01/23/2018):** 0.90

| 01/24/2018 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 0.70 1 |
|------|--------|-------------|--------|--------------------|---------|---------|------------|

Am Gen (Cheney) 017261

# WebTime Query Report

**0101 - Cynthia V. Cheney**

05/11/2018

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | Conduct partial deposition of Amit Johnsingh, M.D. (case settled during deposition) | | | | |
| **Date Total (01/24/2018):** | | | | | | | **0.70** | |
| 01/30/2018 | 027 | MICA | 128 | Shaffer v. Affiliated Southwest Surgeons | | 10000 | 0.50 | 1 |
| | | | | Prepare deposition summary of Amit Johnsingh, M.D. | | | | |
| **Date Total (01/30/2018):** | | | | | | | **0.50** | |
| 02/19/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 4.20 | 1 |
| | | | | One way air travel (including delay) from Phoenix to Los Angeles for deposition of Plaintiff's expert Bradley Jackson, M.D. and review of disclosure statements in preparation for Dr. Jackson's deposition during air travel | | | | |
| **Date Total (02/19/2018):** | | | | | | | **4.20** | |
| 02/20/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 4.00 | 1 |
| | | | | Conduct deposition of Plaintiff's expert, Bradley Jackson, M.D. | | | | |
| 02/20/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, af | L330 | 10000 | 2.20 | 1 |
| | | | | One way return air travel Santa Ana, California to Phoenix following deposition of Plaintiff's expert, Bradley Jackson, M.D. | | | | |
| **Date Total (02/20/2018):** | | | | | | | **6.20** | |
| 02/26/2018 | 376 | CNA Insurance Company | 59 | Leeper v YRMC et, al | L330 | 10000 | 1.20 | 1 |
| | | | | Prepare deposition summary of Plaintiff's expert, Bradley Jackson, M.D. | | | | |
| **Date Total (02/26/2018):** | | | | | | | **1.20** | |
| 04/16/2018 | 027 | MICA | 120 | Bryant v. Kale, et al | | 10000 | 1.70 | 1 |
| | | | | Review medical records and Plaintiffs' disclosure statements in preparation for deposition of Freida Alaniz, P.A. (.6); Conduct deposition of Freida Alaniz, P.A. (1.1) | | | | |
| **Date Total (04/16/2018):** | | | | | | | **1.70** | |
| 04/23/2018 | 027 | MICA | 120 | Bryant v. Kale, et al | | 10000 | 1.90 | 1 |
| | | | | Review medical records, disclosure statements and Dr. Guzman's discovery responses in preparation for his deposition (.7); Conduct deposition of Grayson Guzman, M.D. (1.2) | | | | |
| **Date Total (04/23/2018):** | | | | | | | **1.90** | |

# WebTime Query Report

05/11/2018

**0101 - Cynthia V. Cheney**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Service | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|---------|-------|------|

**Report Totals:** 372.00

Am Gen (Cheney) 017263